**UNITED STATES of America,**
**Appellee,**

v.

**Frankie PEREZ, also known as Perez**
**2250X@aol.com, also known as**
**Bxloveboy22@aol.com, Defendant–Ap-**
**pellant.**

**No. 09–1564–cr.**

United States Court of Appeals,
Second Circuit.

Sept. 23, 2010.

Edward S. Zas, Federal Defenders of
New York, Inc., Appeals Bureau, New
York, NY, for Appellant.

Howard S. Master, Katherine Polk Fail-
la, Assistant United States Attorneys, for
Preet Bharara, United States Attorney for
the Southern District of New York, New
York, NY, for Appellee.

PRESENT: ROGER J. MINER,
PIERRE N. LEVAL, RICHARD C.
WESLEY, Circuit Judges.

## SUMMARY ORDER

Defendant-appellant Frankie Perez ap-
peals from a judgment entered April 8,
2009 in the United States District Court
for the Southern District of New York
(Cote, *J.*), convicting him upon a plea of
guilty to one charge of using a facility of
interstate commerce to persuade, induce,
entice, and coerce a child to engage in
sexual activity, in violation of 18 U.S.C.
§ 2422(b). On April 6, 2009, the district
court sentenced Perez principally to a
term of 168 months' imprisonment. We
assume the parties' familiarity with the
underlying facts, the procedural history,
and the issues presented for review.

Perez first contends that his sentence
should be vacated as procedurally unrea-

sonable because the district court failed to employ the correct legal standard. We are unpersuaded. Though the district court *did* recite the improper standard before imposing sentence—stating that its duty was to impose a "reasonable" sentence, instead of one "sufficient, but not greater than necessary" to fulfill the goals of 18 U.S.C. § 3553(a)(2)—that misstatement does not automatically render Perez's sentence procedurally infirm. "[T]he court's reference to imposing a 'reasonable' sentence under the § 3553(a) factors, as opposed to say an 'appropriate,' 'sensible,' or 'fair' sentence under those factors ... does not invariably plant the seeds of reversible error." *United States v. Cruz,* 461 F.3d 752, 756 (6th Cir.2006); *see also United States v. Ministro–Tapia,* 470 F.3d 137, 142 (2d Cir.2006). It is well settled that we do not require "robotic incantations" on the part of district judges when imposing sentences, *United States v. Goffi,* 446 F.3d 319, 321 (2d Cir.2006), and we will "entertain a strong presumption that the sentencing judge has considered all arguments properly presented to her, unless the record clearly suggests otherwise," *United States v. Fernandez,* 443 F.3d 19, 29 (2d Cir.2006). Here, there is no basis to conclude that the district court failed to understand the command of the parsimony clause in sentencing Perez.

Perez next contends that the sentence imposed was procedurally unreasonable because the district court failed to explain the basis for its upward departure from the Guidelines range calculated by the Probation Office. *See* 18 U.S.C. § 3553(c)(2); U.S.S.G. § 4A1.3(c). Because Perez failed to raise this argument to the district court, we review only for plain error, *see, e.g., United States v. Brennan,* 395 F.3d 59, 71 (2d Cir.2005), and we discern no such error. While the district court failed to provide a written statement of reasons to support its departure—from a criminal history category of I

to a criminal history category of III—the court's basis for departing was clearly stated in open court, and is plain from the record before us.

"The inadequacy of a defendant's criminal history category is not merely a permissible basis for an upward departure ... [but] an 'encouraged' basis for such a departure." *United States v. Simmons,* 343 F.3d 72, 78 (2d Cir.2003) (citing *Koon v. United States,* 518 U.S. 81, 94–95, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996)). The district court's decision to upwardly depart from the recommended Guidelines range was justified in light of additional criminal conduct—to which Perez admitted but which did not form the basis of his original Guidelines calculation—that the court reasonably concluded would bear on his risk for recidivism. Moreover, the record amply supports the court's imposition of a sentence of 168 months' imprisonment, the apogee of the post-departure Guidelines range. Because the district judge's oral statements are sufficient to justify the departure—and ultimate sentence imposed—the judgment will not be disturbed. "[S]ection 3553(c)(2) does not require that a district court refer specifically to every factor in section 3553(a). A statement of the specific reason for the imposition of a sentence different from that recommended suffices." *United States v. Goffi,* 446 F.3d 319, 321 (2d Cir.2006) (internal quotation marks omitted).

Finally, though the district court neglected to include a written statement of reasons to support its departure pursuant to Section 3553(c)(2), that defect is not fatal to the sentence. "[W]here a reviewing court determines that a departure is neither 'too high' nor 'too low' within the meaning of 18 U.S.C. § 3742(f)(2), a district court's failure to include in the written judgment an explanation for its departure does not provide an independent basis for remand." *United States v. Fuller,* 426

F.3d 556, 567 (2d Cir.2005). In the past, our Court has suggested it to be the "better course" to remand such matters to the district court for a supplementation of the written record. *See, e.g., Goffi*, 446 F.3d at 322 n. 2; *United States v. Jones*, 460 F.3d 191, 197 (2d Cir.2006). However, on the particular facts and circumstances of this case, we conclude that remand is not warranted.

We reject Perez's remaining contentions as meritless. For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**